NO. 07-01-0108-CR

IN THE COURT OF APPEALS

FOR THE SEVENTH DISTRICT OF TEXAS

AT AMARILLO

PANEL E

DECEMBER 30, 2002

______________________________

DAVID MEDINA,

Appellant

v.

THE STATE OF TEXAS, 

Appellee

_________________________________

FROM THE 108TH DISTRICT COURT OF POTTER COUNTY;

NO. 43029-E; HON. ABE LOPEZ, PRESIDING

_______________________________

Before QUINN and REAVIS, JJ., and BOYD, SJ.
(footnote: -6)
 David Medina (appellant) appeals from a final judgment under which he was convicted of delivery of a controlled substance.  Through a single issue, he contends that he was denied due process and a fair trial since the “State failed to allow [him] to take a shower or sleep on anything other than concrete prior to the [punishment] hearing” and the trial court “would not allow him to explain his appearance to the jury.”  This issue is identical to that raised in David Medina v. State, No. 07-01-0107-CR, pending in this court.

Consequently, we adopt the reasoning and discussion in our opinion issued this day in cause number 07-01-0107-CR and conclude that it sufficiently disposes of the single issue appellant raises at bar.  In doing so, we also overrule appellant’s contention and affirm the judgment entered below. 

Brian Quinn

   Justice

Do not publish. interests of the Comptroller and the Attorney General do not diverge in this case.  For convenience, we will refer to both collectively as “the Comptroller.”  In addition, provisions of the Texas Tax Code will hereafter be cited as “§ _____” or “Section ______.” åÆ((å3$

0åÆ(æÕåí#$
0åã

æ

26Similar interpretations have been applied by courts in litigation involving Public Utilities Commission orders; 
Allcomm Long Distance, Inc., 
902 S.W.2d at 664 (access service involves use of the LEC’s local exchange telephone networks to connect long distance calls), and tariff litigation.  
See Southwestern Bell Telephone Co. v. Metro-Link Telecom, 
919 S.W.2d 687, 690 (Tex.App.–Houston [14
th
 Dist.] 1996, writ denied) (use of local network to provide long distance service termed an access service); 
AT&T Communications of the Southwest, 
906 S.W.2d at 213 n.6 (Bell’s State Access Service Tariff included end user access charges).
åãå

2Because the disputed taxes were incurred between 1996 and 2001, tax statutes and rules existing then are applicable to our analysis.  Unless otherwise noted, however, where there has been no material change in the applicable statutes or regulations, we will cite to their current versions. åã?å

24“Disposal” means “the power or authority to dispose or make use of as one chooses.” 
 Merriam-Webster’s Collegiate Dictionary 
at 361. åãå

7IXCs are long distance carriers permitted to transport calls across LATA boundaries into other states.  During this period, LEC’s customers independently contracted directly with their IXC for long distance telephone service.  åãÄ

11A telecommunication tariff defines a service, the terms and conditions of the service, how it will be provided, and the rates associated with the service to be charged to the customer.  
See 
47 U.S.C. § 203 (2001); 
Mincron SBC Corp. v. Worldcom, Inc.
, 994 S.W.2d 785, 789 (Tex.App.–Houston [1
st
 Dist.] 1999, no pet.); 
Southwestern Bell Telephone Co. v. Metro-Link Telecom, Inc.,  
919 S.W.2d 687, 691 (Tex.App.–Houston [14
th
 Dist.] 1996, pet. denied) (“A tariff is a document which lists a public utility’s services and rates for those services.”)  The filed tariff governs a telecommunications service carrier’s relationship with its customers, and such tariffs have the force and effect of law until suspended or set aside. 
 
994 S.W.2d at 789; 919 S.W.2d at 692 (citing 
Keogh v. Chicago & Northwestern Railway
, 260 U.S. 156, 162-63, 43 S.Ct. 49, 67 L.Ed. 183 (1922)).  In 1995, Bell’s Access Service Tariff filed with the Texas Public Utility Commission applied to “the provision of Carrier Common Line, End User Access, Switched Access, and Special Access services, and other miscellaneous services. . . .”  
See AT&T Communications of the Southwest v. Public Utility Com’n of Texas, 
906 S.W.2d 209, 213 n.6 (Tex.App.–Austin 1995, writ denied).     åãÅå

33Comptroller of Public Accounts, STAR Accession No. 7603R0198E10  (Effective: March 24, 1976).åã

13The tax in issue related to Account 5081 is $24,115,771.14.åãqà

42Telephone service contracts between the subscriber and an LEC, such as Bell, are analogous to equipment leasing arrangements.  
See
 70 Tex. Jur. 3d 
Telecommunication 
§ 118 (1999) (“The usual contract for telephone service amounts to a lease of certain instrumentalities to the subscriber in consideration of a prescribed sum each month.”)  
See generally Kelly v. Southwestern Bell Telephone Co.
, 248 S.W. 658, 659 (Tex. Comm’n App. 1923, judgm’t. adopted).  Such contracts are intrastate in nature.  
See Puget Sound Stevedoring Co. v. Tax Com’n State of Washington
, 302 U.S. 90, 94, 58 S.Ct. 72, 82 L.Ed.2d 68 (1937) (if a company acts as a labor or employment bureau and supplies labor for the use of a shipowner to load a vessel, it is no part of interstate commerce even “though transactions of such commerce were increased thereby”); 
Young & Company of Houston v. Calvert
, 405 S.W.2d 174, 175 (Tex.Civ.App.–Austin 1966, writ ref’d), 
cert. denied
, 398 U.S. 914, 87 S.Ct. 866, 17 L.Ed.2d 786 (1967) (equipment leasing contracts for machinery utilized by stevedores to load ocean-going vessels represents an “independent transaction preparatory to” engaging in foreign commerce–leases are local transactions).  
See 
Atty. Gen. Op. No. C-86 (May 30, 1963) (rental revenue derived from automobiles, trucks, tow boats, and barges is “gross receipts from business done within Texas,” regardless whether the vehicles are used by the lessees outside of Texas – to be interstate, lessors must perform services with respect to the rental equipment outside of Texas).   
åã

20STAR Accession No. 9403L1354G06 (March 25, 1994).  åãGæ

9Bell’s local loop consists of a pair of copper wires extending from the customer’s premises to the central office switch.  Bell’s central office switching facilities provide a dial tone to the customer’s telephone indicating the local network is available to accept originating calls, carry numbers during the dialing process, transmit voice communication, and direct the call to a local service address or IXC’s POP to be switched out-of-state.  Local switching systems are also connected to operator systems, directory assistance systems, and 911 systems.   åãÆ

17For convenience, this provision will be referred to as “34 Tex. Admin. Code § 3.557 (1992)” throughout the remainder of this opinion.  
This Rule was amended in 2003 to further clarify the Comptroller’s exemption.  
See 
34 Tex. Admin. Code § 3.557(e)(39) (2008), 
as amended
, 
28 Tex. Reg. 1218 (Effective: February 12, 2003).  The new Rule is prospective in its application and does not appy here.  
“Adjudication deals with what the law was; rulemaking deals with what the law will be.”
 Bowen v. Georgetown University Hospital, 
488 U.S. 204, 221, 109 S.Ct. 468, 102 L.Ed.2d 493 (1988) (Scalia, J., concurring)
.  See Amarillo Independent School Dist. v. Meno
, 854 S.W.2d 950, 958 (Tex.App.–Austin 1993, writ. denied)
.
åã

15The tax in issue related to Account 5160.1 is $98,527.49.åã

Å

12LEC revenues are recorded in a series of uniform accounts established by the FCC.  
See 
47 C.F.R. § 32.4999(n) (2001).  “Network Access Revenues” are deposited in FCC Accounts 5080-5084 and are “derived from the provision of exchange access services to an interexchange carrier or to an end user of telecommunications services beyond the exchange carrier’s network.”  47 C.F.R. § 32.4999(i) (2001).  
  
    åãÅ

6 Following the enactment of the Telecommunications Act of 1996, Pub.L. No. 104-104, 110 Stat. 56, in 2000, the FCC modified the MFJ’s interLATA restriction.  Section 601(a) of the 1996 Act freed BOCs from the MFJ’s prohibition against providing long distance service if the BOC complied with certain provisions in the Act designed to reduce competition
 and obtained FCC approval through a detailed application process.  
See 
47 U.S.C. §§ 252, 271 (2001). åãBå

3A LATA is a continuous geographic area that may contain one or more telephone exchanges or area codes.  
See 
16 Tex. Admin. Code § 26.5(116) (2008).  åã5Å

18Comptroller of Public Accounts, Star System Accession No. 830R0687A12 (Effective: March 30, 1983).  The State Tax Automated Research (STAR) System may be accessed at: 
http://www.window.state.tx.us/taxinfo/franchise
.åã

14The tax in issue related to Account 5083 is $18,922,278.76.åãÅ

4“Local exchange carrier” is defined as “any person that is engaged in the provision of telephone exchange service or exchange access.”  47 U.S.C. § 153 (26) (2001).  An “exchange service” is defined as “service within a telephone exchange, or within a connected system of telephone exchanges within the same exchange area operated to furnish to subscribers intercommunicating service of the character ordinarily provided by the exchange service charge.”  47 U.S.C. § 153 (47) (2001).åãçåã[å

45“Enable” is defined as “to provide with the means or opportunity; to make possible, practical, or easy.”  
Merriam-Webster’s Collegiate Dictionary 
at 409
.  åãwå

5“InterLATA service” means “telecommunications between a point located in a local access and transport area and a point located outside such area.”  47 U.S.C. § 153 (21) (2001).åãçåã

32STAR Accession No. 7208H1005C09 (February 2, 1972).   åã

34Comptroller of Public Accounts, STAR Accession No. 7905R1012D02  (Effective: May 1, 1979).åãÅ

28The term “operator service” is defined as “[a] service using a live operator or automated operator functions to handle telephone service such as toll calling using collect, third number billing, and calling card services.”  Tex. Util. Code Ann. at § 55.081.  
The terms “toll call” and “long distance call” are interchangeable.  
See Merriam-Webster’s Collegiate Dictionary 
at 1315
; (“toll: a charge for a long-distance telephone call”).
 
åã1å

37STAR Accession No. 9803494L (March 6, 1998); STAR Accession No. 9403329L (March 25, 1994); STAR Accession No. 9203L1230G09 (March 19, 1992).åãå

35Comptroller of Public Accounts, STAR Accession No. 830R0687A12 (Effective: March 30, 1983).
åã}Å

22“Although opinions of the Attorney General are merely advisory and not binding on the courts, they are entitled to careful consideration”;  
Welmaker v. Cuellar
, 37 S.W.3d 550, 552 (Tex.App.–Austin 2001, pet. denied), and are “highly persuasive.”  
Plainview Independent School Dist. v. Edmonson Wheat Growers, Inc., 
681 S.W.2d 299, 302 (Tex.App.–Amarillo 1984, writ ref’d n.r.e.).åã

æ

47An IXC’s revenue from interstate, long distance services is clearly exempt from apportionment as a Texas receipt under franchise tax rules.  For purposes of apportioning earned surplus under the franchise tax, transportation companies must “report Texas receipts from transportation services in intrastate commerce.”  34 Tex. Admin. Code § 3.557(d)(41) (1992).  For purposes of apportioning taxable capital under the franchise tax, transportation companies must report Texas receipts from transportation services by “including receipts derived from the transportation of goods or passengers in intrastate commerce.”  34 Tex. Admin. Code § 3.549 (1998). åã{Å

23Bell deposits EUCL revenues in FCC denominated accounts designated as “network access accounts.”  47 C.F.R. § 49999(i) (1995).  “Network Access Accounts” include “revenues derived from the provision of 
exchange access services 
to . . . an end user of telecommunications services beyond the exchange carrier’s network.” 
 Id
.  (emphasis added).åãæ

31See also Memphis Natural Gas Co. v. Stone
, 335 U.S. 80, 93, 95-96, 68 S.Ct. 1475, 92 L.Ed. 1832 (1948) (state franchise tax on a gas pipeline company involved in interstate commerce for local activities such as “maintaining, keeping in repair and manning facilities
 
used to transport gas upheld as “doing business” in Mississippi); 
Utah Power & Light Co. v. Pfost
, 286 U.S. 165, 182-83, 52 S.Ct. 548, 76 L.Ed. 1038 (1932) (A “tax may
 
indirectly and incidentally affect such commerce, just as any taxation of railroad and telegraph lines does, but this is not a forbidden burden or interference.”)

åãÅ

30Bell does not challenge the constitutionality of applying the franchise tax to its access service revenues.  The Texas franchise tax is constitutional; 
Ford Motor Co. v. Beauchamp
, 308 U.S. 331, 334-35, 60 S.Ct. 273, 84 L.Ed. 304 (1939), and states are permitted to tax telephone calls that originate or terminate within a state.  
Goldberg v. Sweet
, 252, 264, 109 S.Ct. 582, 102 L.Ed.2d 607 (1989).  See 
Complete Auto Transit, Inc. v. Brady
, 430 U.S. 274, 279-80, 97 S.Ct. 1076, 51 L.Ed.2d 326 (1977).åã_á

41The 
Henderson 
court aptly observed:

Clearly the tax was not a tax on the interstate business carried on over or by means of the bridge, because the bridge company did not transact such business.  The business was carried on by the persons and corporations which paid the bridge company tolls for the privilege of using the bridge.

166 U.S. at 154.  In 
Newell Bridge & Railway Company v. Dailey
, 451 U.S. 942, 101 S.Ct. 2026, 68 L.Ed.2d 331 (1981), Justices White and Blackmun, dissenting from a denial of a petition for writ of certiorari, opined that the Supreme Court’s holding in 
Henderson Bridge Co. 
would likely be upheld under the test established in 
Complete Auto Transit, Inc. v. Brady
, 430 U.S. 274, 97 S.Ct. 1076, 51 L.Ed.2d 326 (1977) because the state franchise tax was apportioned and indicated that, had the tax in 
Detroit International Bridge 
been apportioned, 
Detroit International Bridge 
would have been upheld as well.  
Dailey
, 451 U.S.
 
at 944-45 (White, J., Blackmun, J., dissenting).  Thus, contrary to Bell’s assertions, our analysis is the same regardless whether we apply United States Supreme Court precedent prior to, or after,  adoption of the 
Complete Auto 
test for determining whether Texas’s franchise tax including “access charges” runs afoul of the Commerce Clause.  
See 
fn. 32, 
supra
. åÆ*+æç(_26 åã

ä

10Companies providing telephone service have traditionally been regulated as monopolistic public utilities.  
Verizon Communications, Inc. v. F.C.C., 
535 U.S. 467, 477, 122 S.Ct. 1646, 1661, 152 L.Ed.2d 701 (2002) .  
See 
70 Tex. Jur. 3d 
Telecommunications 
§ 2 (1999).  As such, Bell is subject to federal regulation by the FCC; Telecommunications Act of 1996, Pub. L. No. 104-104, 110 Stat. 56 (codified in various sections of titles 15 and 47 of the United States Code) (“Telecommunications Act of 1996"), 
 and state regulation by the Public Utilities Commission of Texas.  Public Utility Regulatory Act, Tex. Util. Code §§ 11.001-64.203.  The FCC sets long distance rates including access charges for interstate long distance service while the PUC sets access charges for intrastate long distance service.  
See AT&T Communications of Texas,
 
186 S.W.3d at 521-22; 
Public Utility Com’n of Texas v. Allcomm Long Distance, Inc., 
902 S.W.2d 662, 664 (Tex.App.–Austin 1995, writ denied).
   
    
åãnå

23See 
Telecommunications Act of 1996, Publ.Pub.L. No. 104-104
,
 110 Stat. 56
 
(codified in various sections of titles 15 and 47 of the United States Code).åã_å

24See 
Public Utility Regulatory Act (codified in Sections 11.001-64.203 of the Texas Utility Code) specifically Section 52.002 of the Texas Utility Code.  

åãæ

40Bell’s contention that an auditor’s inconsistent tax treatment of a telephone company’s EUCL charges, as evidenced in the Administrative Law Judge’s fact statement in Hearing No. 35,677, negates the Comptroller’s consistent tax treatment is unpersuasive.  The Comptroller cannot be estopped by the erroneous or negligent acts of its agents or employees; 
S&H Marketing Group, Inc. v. Sharp, 
951 S.W.2d 265, 266-67 (Tex.App.–Austin 1997, no writ), and a failure to enforce a tax statute or Comptroller policy or rule  does not establish an affirmative policy to the contrary.  
Sharp v. House of Lloyd, Inc.
, 815 S.W.2d 245, 248 (Tex. 1991).   åãæ

36STAR Accession No. 8901L0929D04 (January 1, 1989). The Comptroller’s Letter Ruling also indicated that, due to previous correspondence from the Comptroller’s office, Bell might have been misled as to whether the Comptroller viewed access service charges as charges for an intrastate or interstate service.  The Comptroller made the following concession:

Therefore, we will not set up the access charges in Accounts 508 or 509 in the audits we have in progress.  
However, this letter should put you on notice that we consider this to be a taxable receipt, and for franchise tax purposes, includable in the next tax return due on June 15, 1989.

(emphasis added).  åãæ

25Texas Public Utility Commission defines the term “services,” in pertinent part, as follows:

Has its broadest and most inclusive meaning.  The term includes any act  performed, anything supplied, and 
any facilities used or supplied by a public utility in the performance of the utility’s duties . . . to its patrons . . . and the public
.  The term also includes the interchange or facilities between two or more public utilities. . . .

26 Tex. Admin. Code § 23.3-5 (2008) (emphasis added), 
as adopted
, 23 Tex. Reg. 9322 (Effective date: September 16, 1998).  åÆ*G+Gæç(_25

åãÅ

8“Exchange access” is defined as “the offering of access to telephone exchange services or facilities for the purpose of the origination or termination of telephone toll services.”  47 U.S.C. § 153 (16) (2001).  An “exchange area” is a geographic area, usually comprising of a city and its environs, in which calls therein are treated as “local.”  16 Tex. Admin. Code § 26.5(79) & (117), 
as amended, 
24 Tex. Reg. 10056 (1999) (effective date: November 23, 2000).   åÆ*8+8æç(_24

åã

ã

39Bell contends the Comptroller should have adopted a rule to this effect through formal rule making rather than using an 
ad hoc 
method such as adjudication.  
See Texas Ass’n of Long Distance Telephone Companies (TEXALTEL) v. Public Utility Com’n of Texas
, 798 S.W.2d 875, 887 (Tex.App.–Austin 1990, writ denied) (an 
ad hoc 
rule is “an agency statement that interprets, implements, or prescribes agency law or policy”).  The Comptroller has discretion to engage in formal rule-making 
and
 “the power to enforce state tax collection statutes due to changes in the constitution or laws of the United States and judicial interpretations thereof.”  § 111.002 (a). Thus, the Comptroller had discretion to proceed by general rule or by 
ad hoc 
adjudication.  S
ee
 
City of El Paso v. Public Utility Com’n of Texas
, 883 S.W.2d 179, 188 (Tex. 1994); 
South Plains Lamesa Railroad, Ltd. v. High Plains Underground Water
, 52 S.W.3d 770, 782 (Tex.App.–Amarillo 2001, no pet.) (Quinn, J., concurring) (citing 
Securities and Exch. Comm’n v. Chenery Corp.
, 332 U.S. 194, 202, 67 S.Ct. 1575, 91 L.Ed. 1995 (1947)).  Given the newly created competitive markets in the telephone industry in the 1980s and 1990s largely due to evolving technological advances coupled with the creation of new federal and state telecommunication regulatory regimes charged with balancing competing statutory objectives, we cannot say the Comptroller abused his discretion here by proceeding on an 
ad hoc 
or “case-by-case” basis.  
See Southwestern Bell Tel. Co. v. Public Util. Comm’n
, 745 S.W.2d 918, 926-27 (Tex.App.–Austin 1988, writ denied).  Moreover, the Comptroller’s policy related to EUCLs does not represent a departure from prior guidance regarding  apportionment of LEC “access charges.”  Thus, any possible reliance by Bell on the Comptroller’s past decisions would not require a different result.  This is particularly so where Bell received guidance by letter in 1989.  åÆ*5+5æç(_23

åÆ*2+2æç(_22

åÆ*/+/æç(_21

åÆ*,+,æç(_20

åÆ*)+)æç(_19

åÆ*&+&æç(_18

åÆ*AÕAæç(_17

 

åÆ*GÕGæç(_16

 

åÆ*8Õ8æç(_15

 

åÆ*5Õ5æç(_14

 

åÆ*2Õ2æç(_13

 

åÆ*/Õ/æç(_12

 

åÆ*,Õ,æç(_11

 

åÆ*)Õ)æç(_10

 

åÆ(&Õ&æç&_9

 

åâÅÉKEETONøSTRAYHORNçS.CtçL.EdÉD.D.C.ëaffüÆdãMFJÉF.SuppçBOCsãSBCÉF.C.C.ãBOCëLATAsçUtilãJurçS.W.ÉCommüÆnêjudgmüÆtçLECsøinterLATAëlos[tÉPub.L.ãMSJçIXCsødialtonesêVerizonãPUCëComüÆnêAllcommêTex.AppãNTSëMauzyêMincronñWorldcomÉC.F.R.çEUCLñtariffedêLoehmanøintraLATAõBancsharesçC.S.üPflugervilleêDorsettçAganëUrenaëKnottëGovüÆtçMegaçFehrãTXUñRylanderëIntüÆlãBFIñSteakleyöTex.Civ.AppëYountêWillacyøKerrvilleëIndepõConstitionëHewitçT]heúunapportionedør]eceiptsêMERRIAMãALJõworkpapersêsourcedõincludableÉBobbitãAHSêA]ccessãSWBÉPIRTLEñs]erviceøservice[sëDepüÆtêCalvertêBobbittëAttüÆyñWelmakerêCuellarøPlainviewñEdmonsonërefüÆdÉn.r.e.ãI]nÉAccüÆtsêEnserchøBeauchampçSecsëPfostør]evenuesøb]usinessÉLamesaêCheneryñestoppedëEUCLsÉNewellãi]tëAssüÆnêD.C.CirøprepatoryãGTEñMobilnetërevüÆdüNorthboroughÉPüÆshipñAlvaradoëCantuÉHoranyøRodriquezÉIsbellêcaselawåÆ(AõAæç&_8

åÆ(GõGæç&_7

åã

å

16Section 171.1032 of the Texas Tax Code was deleted in 2008.  
Nevertheless, because this statute was applicable during the period at issue, we will refer to this statute as “Section 171.1032" or “§ 171.1032" throughout this opinion for convenience.åÆ(8õ8æç&_6

åÆ(5õ5æç&_5

åÆ(2õ2æç&_4

åÆ(/õ/æç&_3

åÆ(,õ,æç&_2

åÆ()õ)æç&_1

ÕÆåèÉåÃÉÉdåÆ&&õ&æç$_

åÆ0æÆ.Normaläd`cbÉåçI&mageååÉßäåÅåàáå<é=æö8ÉååáÄCÅéåçHÅÅKKKKäåÅÅäÅåÆ(å3|$

åÆ<æÆ:DefinitionßT)Æ!

dxdxåÆ(æßåí$
Figure 1
 åLevelß1Levelß2Levelß3Levelß4Levelß5åÆ<AAæÆ:DefinitionßL

åÆ8ææÅ6Definition
åÆ(''æÆ&H1
åÆ(üüæÆ&H2
åÆ(üüæÆ&H3
åÆ(üüæÆ&H4
åÆ(æææÆ&H5
åÆ(üüæÆ&H6
åÆ2æææÆ0Address
åÆ8MMæÆ6Blockquote

åÆ,ææÅ*CITE
åÆ,KSÅ*CODE
åÆ4ææÅ2Emphasis
åÆ6íÉÅ4Hyperlink
åÆ<íÉÅ:FollowedHype
åÆ4NVÅ2Keyboard
åÆ<z­æÆ:Preformatted
åÆ<æÆ:zBottomßofß

&ÆúçÅÃÆÆdÃÆdåw)ÄÅ1ùÆdxdåÆ<æÆ:zTopßofßFor

åw)ÄÅ2ùàdxdåÆ0KSÅ.Sample
åÆ0ææÅ.Strong
åÆ8KSÅ6Typewriter
åÆ4ææÅ2Variable
åÆ:ØÇÅ8HTMLßMarkup
åÆ2ãÅ0CommentàIJKLMNOPß35;AGMSY_11.1.1.1.1.1.1.1.åÆ(ííÅæ O$
<Ñ6ÉXáå9`(ÑñúCourierßNewÖö\êöâèâ`õèñ&TimesßNewßRoman%Ö2ñáøA`ñÉñêArialåãå

43This transmission is extremely limited.  Expert testimony in the record indicates that, before the caller completely dials the long distance number, the call has reached the IXC’s long distance switch.åã

å

46The requirements for equal protection under the United State Constitution and the Texas Constitution are substantially the same.  
Rylander v. 3 Beall Bros., 3, Inc
., 2 S.W.3d 562, 567 (Tex.App.–Austin 1999, no pet.).  
See 
Tex. Const. art. VIII, § 1. 
 åã

38STAR Accession No. 200011027H (Nov. 14, 2000).  åãÅ

48Bell attempts to draw an analogy between EUCLs and charges by transportation companies shipping interstate when there is an intrastate leg involved with the interstate shipment.  Such an analogy fails, however, because Bell is not involved in interstate “business,” 
i.e.,
 an EUCL is a service charge for access to its equipment and facilities located in Texas.  As stated earlier, there is simply no interstate component to the service Bell is offering. 
      åãÅ

29EUCL and Special Access charges are Network Access Revenues;  47 C.F.R. § 32.4999(i) (2001), “derived from the provision of exchange access services to an interexchange carrier or to an end user of telecommunications services beyond the exchange carrier’s network.”  
Id.  
As such, both EUCLs and Special Access charges are subject to the same analysis here.  
  
    à3#Õåæåæå37=CIQYag1.a.i.(1)(a)(i)1)a)Åæi)http://www.window.state.tx.us/taxinfo/franchise.http://www.window.state.tx.us/taxinfo/franchise.åã

19STAR Accession No. 8901L0929D04 (January 1, 1989).åã

21STAR Accession No. 9803494L (March 6, 1998).åã

44STAR Accession No. 200011027H (Nov. 14, 2000).  åãå

27As director of access regulatory, Bell’s representative testified that he dealt with the FCC and various state public service commissions on issues related to “access services, interstate, and state access services.” 

NO. 07-07-0172-CV

IN THE COURT OF APPEALS

FOR THE SEVENTH DISTRICT OF TEXAS

AT AMARILLO

PANEL D

  OCTOBER 28, 2008

______________________________

SOUTHWESTERN BELL TELEPHONE COMPANY, APPELLANT

V.

SUSAN COMBS, SUCCESSOR-IN-INTEREST TO CAROLE KEETON STRAYHORN,

COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS,

AND GREG ABBOTT, ATTORNEY GENERAL FOR THE STATE OF TEXAS, 

APPELLEES

_________________________________

FROM THE 98
TH
 DISTRICT COURT OF TRAVIS COUNTY;

NO. D-1-GN-02-004559; HONORABLE MARGARET A. COOPER, JUDGE

_______________________________

Before QUINN, C.J., and CAMPBELL and PIRTLE, JJ.

OPINION

Appellant, Southwestern Bell Telephone Company (Bell), appeals from entry of summary judgment in favor of Appellees, Susan Combs, successor in interest to Carole Keeton Strayhorn, Comptroller of Public Accounts of the State of Texas, and Greg Abbott, Attorney General of the State of Texas, on Bell’s claim seeking a refund of franchise taxes.  The parties filed competing motions for summary judgment below.  The trial court granted the State’s motion and denied Bell’s motion.  Bell appeals the trial court’s ruling and seeks summary judgment in its favor.  In support, Bell asserts the trial court erred in finding (1) Bell’s end user common line charges, special access charges, and operator assistance charges are Texas receipts for state franchise tax apportionment purposes; (2) the Comptroller’s application of the franchise tax apportionment statute and rules to Bell did not violate equal protection guarantees; and (3) certain testimony by Bell’s experts was properly excluded.  We affirm.

Background

In December 2002, Bell filed suit to recover $43,136,577.39
 in franchise taxes and interest 
paid under protest to the Comptroller.
(footnote: 1)  
For calendar years 1996-2001,
(footnote: 2) the Comptroller apportioned Bell’s charges 
for customer access to its local telephone network to complete long distance calls and pay-per-use services such as operator assistance as Texas receipts.  Bell asserts these charges 
are exempt from apportionment as Texas receipts because they constitute “receipts from interstate calls” or “revenues from calls in interstate commerce.”  
 

This case necessarily involves technical and legal issues unique to the telephone industry.  Events that occurred in the telephone industry nationwide and in Texas from the early 1980s through 2001 comprise the backdrop for understanding the issues underscoring this appeal.  As a result, 
it is necessary that we describe in greater detail Bell’s operation during the period at issue as well as the applicable regulatory history underlying the franchise tax exemptions sought by Bell.

I. The Antitrust Consent Decree
  

Before 1982, American Telephone and Telegraph Company (AT&T)  dominated the national telecommunications industry.  
AT&T Corp. v. Iowa Utilities Bd.
, 525 U.S. 366, 414, 119 S.Ct. 721, 142 L.Ed.2d 835 (1999).  AT&T and its corporate affiliates, known as the “Bell System,” virtually controlled all long-distance telephone service, most local telephone service, and a substantial amount of all telephone equipment manufacturing.  
See United States v. American Tel. & Tel. Co., 
552 F.Supp. 131, 222-23 (D.D.C. 1982), 
aff’d sub nom. Maryland v. United States
, 460 U.S. 1001, 103 S.Ct. 1240, 75 L.Ed.2d 472 (1983).  However, in 1982, AT&T entered into an antitrust consent decree, known as the Modification of Final Judgment (MFJ) that ended its industry dominance.  552 F.Supp. at 160-170, 222-234.

Under the MFJ, AT&T was required to divest itself of local exchange subsidiaries and was grouped into regional operating companies which became known as the “Bell Operating Companies (BOCs).”  
See 
47 U.S.C. § 153 (4) (2001); 
SBC Communications, Inc. v. F.C.C., 
154 F.3d 226, 230 (5
th
 Cir. 1998).  Bell was a BOC and provided telecommunications services for customers physically located in Kansas, Arkansas, Oklahoma, Missouri, and Texas.  The United States was then divided into 161 Local Access Transport Areas (LATAs)
(footnote: 3) within which BOCs were permitted to operate and provide local telephone service.  154 F.3d at 231.  Within each LATA were local exchange carriers (LECs)
(footnote: 4) that connected their customers’ telephones to their  networks and facilities.  Bell operates as an LEC in LATAs in Texas and other states.
    

Because the MFJ permitted BOCs and/or LECs to retain their state-regulated, local service monopolies, they became subject to various restrictions on their lines of business.  The restrictions were intended to ensure that the BOCs would not use their monopoly control over LECs to impede competition in other markets.  
United States v. Western Elec. Co.
, 12 F.3d 225, 229 (D.C. Cir. 1993).  For instance, an LEC might find it particularly easy to attract local customers to contract for its long distance service and use its control of local service to place its long distance competitors at a disadvantage.  
Iowa Utilities Board, 
525 U.S. at 416.  Thus, one such restriction prohibited LECs from offering any long distance service between LATAs, or interLATA service.
(footnote: 5)  
See Id.; SBC Communications, 
154 F.3d at 230
; 
Western Elec. Co., 
12 F.3d at 228.  Thus, during the relevant time period, Bell was prohibited from providing any long distance telephone services.
(footnote: 6)  

II. Long Distance Telephone Service

Because LECs such as Bell were prohibited from providing long distance telephone service, long distance calls or interLATA calls were transmitted by interexchange carriers (IXCs).
(footnote: 7)  
AT&T Communications of Texas, L.P. v. Southwestern Bell Telephone Co.
, 
186 S.W.3d 517, 521-22 (Tex. 2006)
.  Under the MFJ, each LEC was allowed to transmit telecommunications information only between points within a single LATA, providing what is, basically, the traditional local telephone service.  The MFJ required LECs to provide their customers and IXCs equal exchange access
(footnote: 8) to their network facilities for the purpose of permitting IXCs to carry on their long distance telephone business. 

Thus, when a customer dialed a number in another LATA, the customer’s LEC would first transmit the signal to an IXC’s Point of Presence (POP).  In a typical interLATA long distance call, the originating caller’s LEC transports the signal from the caller’s telephone over the local loop
(footnote: 9) to the LEC’s central office where the call is switched and transported by a trunk line to the IXC’s POP.  This occurs nearly instantaneously. 
 
Typically, the LEC has switched the caller to their IXC before the caller has completed dialing the long distance number.  Once the signal reaches the IXC’s long distance switch, the IXC then switches the signal to its trunk facilities for transmission out-of-state to the local switch of a second LEC serving the receiving party.  The second LEC switches the signal to its local loop and ultimately the call is received.  The second LEC then reverses the process and a circuit is established over which the two parties can communicate.

III. Access and Operator Charges

An IXC’s cost of replicating Bell’s local network and facilities to provide long distance service from the LEC’s premises was prohibitive.  Thus, IXCs needed access to Bell’s network in order to sell long distance services to their customers, and the IXC’s customers needed access to the LEC’s network to complete long distance services purchased from IXCs. 
 To recompense Bell for costs associated with maintaining its facilities and equipment utilized by IXCs and the IXCs’ customers, the Federal Communications Commission
(footnote: 10)  adopted uniform access charge rules.  The FCC’s rules required LECs to record their revenues in accordance with specified accounting rules and deposit accounts, determine what fraction of the LEC’s regulated expenses and investments in its facilities or network should be allocated to providing interstate access, and set charges or tariffs
(footnote: 11) Bell could charge its customers and IXCs.  
See 
Access Charge Reform, CC Docket No. 96-262, First Report and Order, 12 FCC Red 15982, 15998-99 (1997) (
Access Charge Reform Order
), 
aff’d
, 
Southwestern Bell Telephone Co. v. F.C.C., 
153 F.3d 523 (8
th
 Cir. 1998).

 At issue, here, are Bell’s revenues deposited in two FCC denominated deposit accounts for Network Access Revenues
(footnote: 12) and a customer account for various pay-per-use services as follows:    

A. End User Common Line Charges

The End User Common Line Charge (EUCL) is a flat rate charge designed to recover a portion of Bell’s cost of providing the local loop to transport customers’ long distance calls to IXC POPs.  Bell’s EUCL revenues are recorded in its 5081 Account.
(footnote: 13)  
See 
47 C.F.R. § 32.5081 (2001).  The EUCL charge is paid by local subscribers whether any long distance call is actually made or received. 

B. Special Access Charges
   

Bell also charges a fixed monthly fee for access to dedicated telephone lines or circuits installed by Bell within the local exchange network that are used to transport long distance calls directly from customers to their IXC POP.  Dedicated lines transport a customer’s long distance call directly through Bell’s central office to the IXC’s POP without being switched.  Bell’s revenues from customer access to dedicated lines is  accounted for in Account 5083.
(footnote: 14)  
See 
47 C.F.R. § 32.5082 (2001).    

C. Operator Assistance Charges

Although Bell is prohibited from offering long distance telephone service, Bell is permitted to offer directory and operator assistance to customers making long distance calls.  For instance, these charges occur when a customer located in Texas using a Texas phone facility while placing an interstate intraLATA call dials a Bell operator for directory assistance or assistance to complete the long distance call.  The charges are pay-per-use charges.  These revenues are deposited in Account 5160.1.
(footnote: 15)  47 C.F.R. § 32.5160 (1995).

     
IV. Texas’s Franchise Tax and Current Controversy

Texas’s franchise tax is imposed upon all domestic and foreign corporations doing business in Texas.  § 171.001
.  The granting of the privilege to transact business in Texas confers economic benefits, including the opportunity to realize gross income and the right to invoke the protection of local law.  
Bullock v. National Bancshares Corp., 
584 S.W.2d 268, 270 (Tex. 1979), 
cert. denied
, 444 U.S. 1016, 100 S.Ct. 667, 62 L.Ed.2d 645 (1980).  The Texas franchise tax is a tax on the value of this privilege.  
Id. 

During calender years 1995-2001, Bell was an LEC in a number of states including Texas.  Because Bell conducted business inside and outside of Texas, its franchise tax was calculated by an apportionment formula.  Its company-wide taxable capital (net worth) and taxable earned surplus (net income) were apportioned between Bell’s business done in Texas and business done elsewhere to obtain a correct assessment of Texas franchise taxes.  This calculation and the resulting effect of having a larger proportion of gross receipts from business done in Texas may be stated as follows:

Simply described, “net taxable earned surplus” is determined by (1) adjusting the amount of a corporate taxpayer’s federal taxable income to yield “taxable earned surplus,” (2) “apportioning” or attributing the taxable earned surplus to Texas; and (3) subtracting various allowable deductions from the apportioned taxable earned surplus.  Tex. Tax Code Ann. § 171.110(a) (West Supp. 2004). . . .

Under tax code sections 171.106 and 171.110(2), taxable earned surplus is to be “apportioned” to Texas by multiplying it by a fraction, the numerator of which is the corporation’s “gross receipts from business done in this state,” as determined under section 171.1032, tax code, and the denominator of which is the corporation’s “gross receipts from its entire business,” as determined under section 171.1051.  Id. at §§ 171.106(b), 171.110(a)(2). [footnote omitted].  Thus, the larger the corporation’s “gross receipts from business done in this state,” the larger the apportionment factor, and the larger percentage of its taxable earned surplus is subject to the franchise tax.

Anderson-Clayton Bros. Funeral Home, Inc. v. Strayhorn, 
149 S.W.3d 166, 169 (Tex.App.–Austin 2004, pet. denied).

As in 
Anderson-Clayton, 
the center of the present dispute is the apportionment of Bell’s receipts as either Texas or non-Texas receipts.  If Bell shows that more of its receipts in any tax year were not “gross receipts for business done in Texas” or were subject to an exemption from apportionment as Texas receipts, then the lesser the apportionment factor and consequently the lesser percentage of its taxable earned surplus is subject to the Texas franchise tax, 
i.e.,
 Bell owes less state franchise taxes.  Conversely, if the opposite is true, then the larger the apportionment factor and the greater its taxable earned surplus subject to the Texas franchise tax.  D
oing more business in Texas generally results in higher franchise taxes. 

The earned surplus apportionment statute in existence between 1995-2001 provided that Texas receipts are from “business done in Texas” as follows:

171.1032.  Determination of Gross Receipts From Business Done in this State for Taxable Earned Surplus

(a) Except for the gross receipts of a corporation that are subject to the provisions of Section 171.1061, in apportioning taxable earned surplus, the gross receipts of a corporation from its business done in this state is the sum of the corporation’s receipts from:

(1) each sale of tangible personal property if the property is delivered or shipped to a buyer in this state regardless of the FOB point or another condition of the sale, and each sale of tangible personal property shipped from this state to a purchaser in another state in which the seller is not subject to any tax on, or measured by, net income, without regard to whether the tax is imposed;

(2) each service performed in this state;

(3) each rental of property situated in this state;

(4) each royalty for the use of a patent or copyright in this state; and

(5) other business done in this state.

Section 171.1032
.
(footnote: 16)

In addition to this “gross receipts” statute, the Comptroller had adopted rules that exempted certain telephone company receipts from apportionment as Texas receipts for franchise tax purposes.  The Comptroller established the following exemption when apportioning the taxable capital (net worth) component of the franchise tax for telephone companies as follows:

Telephone company receipts.  All receipts for calls of a telephone company in Texas are Texas receipts, 
except for receipts from interstate calls.

34 Tex. Admin. Code § 3.549(e)(43) (2008) (emphasis added).

The Comptroller also established the following exemption when apportioning the earned surplus (net income) component of the franchise tax for telephone companies as follows:

Telephone companies.  All revenues for telephone calls in Texas are Texas receipts 
except for revenues from calls in interstate commerce.

34 Tex. Admin. Code § 3.557(e)(39), 
as adopted
, 17 Tex. Reg. 7667 (1991) (effective date: November 13, 1992).  
(emphasis added).
(footnote: 17)  These Rules required that “[s]ervice receipts [be] apportioned to the location where the service is performed.”  34 Tex. Admin. Code §§ 3.549(e)(38) (2008); 34 Tex. Admin. Code § 3.557 (1992).

Discussion

Bell contends that its access and operator assistance charges are not subject to apportionment as “gross receipts from business done in [Texas]” because these activities do not constitute “service[s] performed in this state.  
See 
§ 171.1032.  Bell also contends these charges are exempt from apportionment as Texas receipts because they constitute “receipts from interstate calls” or “revenues from calls in interstate commerce.”  
See 
34 Tex. Admin. Code § 3.549(e)(43); § 3.557(e)(39).  Bell next asserts that apportioning its access and operator assistance charges as Texas receipts violates equal protection guarantees because Bell does not receive preferential tax treatment received by IXCs and transportation companies under the Comptroller’s Rules.  Finally, Bell contends that the trial court improperly excluded some of its summary judgment evidence. 

I. Standard of Review

When, as here, parties file cross-motions for summary judgment, each party in support of its motion necessarily takes the position that there is no genuine issue of fact in the case and that it is entitled to judgment as a matter of law.  
City of Pflugerville v. Capital Metropolitan Transp. Authority
, 123 S.W.3d 106, 109 (Tex.App.–Austin 2003, pet. denied).  
When both parties move for summary judgment on the same issues and the trial court grants one motion and denies the other, the reviewing court considers the summary judgment evidence presented by both sides, and determines all questions presented.  
Valence Operating Co. v. Dorsett
, 164 S.W.3d 656, 661 (Tex. 2005).  
See 
Commissioners Court of Titus County  v. Agan
, 940 S.W.2d 77, 81 (Tex. 1997).  
When the trial court’s order granting summary judgment does not specify the basis for the ruling, we must affirm summary judgment if any of the summary judgment grounds are meritorious.  
Western Investments, Inc. v. Urena
, 162 S.W.3d 547, 550 (Tex. 2005).
  

Here, the parties rely on statutory provisions and administrative rules to support their entitlement to summary judgment.  In general, matters of statutory construction are questions of law rather than issues of fact.  
City of Garland v. Dallas Morning News, 
22 S.W.3d 351, 357 (Tex. 2000); 
Berry v. State Farm Mut. Auto Ins. Co.
, 9 S.W.3d 884, 890 (Tex.App.–Austin 2000, no pet.).  Accordingly, we review the trial court’s decision to grant summary judgment 
de novo
.  
Valence Operating Company
, 164 S.W.3d at 661
.

II. Gross Receipts From Business Done In Texas

Whether Bell’s access and operator assistance charges are subject to apportionment as “gross receipts from business done in Texas” depends, in part, on whether they constitute “service[s] performed in this state.”  
See
 §§ 171.103, 171.1032.  Accordingly, we must determine whether the term “service” includes providing a customer access to a communications network for the purpose of completing long distance calls and/or operator assistance.    

A. Statutory Interpretation 
  

We interpret statutory provisions and administrative rules under traditional principles of statutory construction.  
Rodriquez v. Service Lloyds Ins. Co., 
997 S.W.2d 248, 254 (Tex. 1999); 
Gulf Coast Coalition of Cities v. Public Utility Com’n
, 161 S.W.3d 706, 712 (
Tex.App.–Austin 2005, no pet.).  Our 
primary objective is to ascertain and give effect to the Legislature’s intent.  Tex. Gov’t Code Ann. §§ 312.005 (Vernon 2005).  
See Texas Dept. of Protective and Regulatory
 
Services v. Mega Child Care
, 145 S.W.3d 170, 176 (Tex. 2004).

To discern the Legislature’s intent, we begin with the plain and common meaning of the statute’s words.  
Tex. Gov’t Code Ann. § 312.003 (Vernon 2005).  
See
 
Texas Dept. of Transp. v. City of Sunset Valley, 
146 S.W.3d 637, 642 (Tex. 2004).  
If a statute uses a term with a particular meaning or assigns a particular meaning to a term, we are bound by the statutory usage.  
Texas Dep’t of Transportation v. Needham, 
82 S.W.3d 314, 318 (Tex. 2002).   
If a statute is unambiguous, we must adopt the interpretation supported by its plain language unless such an interpretation would lead to absurd results.  
Mega Child Care, 
145 S.W.3d at 177.  We must also consider the statute as a whole rather than its isolated provisions.  
City of Sunset Valley, 
146 S.W.3d at 643; 
City of Canyon v. Fehr, 
121 S.W.3d 899, 905 (Tex.App.–Amarillo 2003, no pet.). 
 

 If there is vagueness, ambiguity, or room for policy determinations in a statute or regulation, we normally defer to the agency’s interpretation unless it is plainly erroneous or inconsistent with the language of the statute, regulation, or rule.
  Gulf Coast Coalition of Cities v. Public Utility Com’n,  
161 S.W.3d 706, 712 (Tex.App.–Austin 2005, no pet.).  If a statute can be reasonably read as the agency has ruled, and that reading is in harmony with the rest of the statute, then we are bound to accept the agency’s interpretation even if other reasonable interpretations exist.  
Berry, 
9 S.W.3d at 893.  Moreover, revenue measures are liberally construed to effectuate their purpose which is to secure the payment of the taxes levied therein.  
 
Isbell v. Gulf Union Oil Co., 
147 Tex. 6, 209 S.W.2d 762, 764 (1948); 
Steakley v. West Tex. Gulf Pipe Line Co.
, 336 S.W.2d 925, 928 (Tex.Civ.App.–Austin 1960, no writ).    

B. Service

The Franchise Tax statutes neither explain nor define the ambiguous phrase, “business done in Texas”; 
see Humble Oil & Refining Co. v. Calvert
, 414 S.W.2d 172, 180 (Tex. 1967), or the term 
“service.”  However, regarding telephone companies, the Comptroller has interpreted the phrase “business within this state” to include “fixed periodic access and equipment charges for equipment located in Texas whether used for intrastate or interstate communications”; 
Comptroller Rule 3.56 (1983) (emphasis added),
(footnote: 18) and has consistently interpreted access charges for the use of local telephone networks and facilities to be charges for rendering a “service.” 
 See
 Comptroller Letter Ruling (1989) (access charges are for intrastate service--for access to the local network);
(footnote: 19) Comptroller Letter Ruling (1992) (payments made in return “for access to local networks or for the use of local facilities are considered Texas receipts);
(footnote: 20) Comptroller Letter Ruling (1998) (providing facilities for access to complete long distance calls is a service).
(footnote: 21)  In fact, as early as 1952, the Attorney General referred to “receipts from loop services and from charges received . . . for the use of [telephone] lines, equipment or facilities in Texas” as “services.”  Op. Tex. Att’y Gen. No. V-1383, 7 (1952).
(footnote: 22)  Similarly, the FCC classifies exchange access as a “service.”
(footnote: 23)
  Interpretations of the term “service” by the Comptroller comport with its common meaning; Merriam-Webster’s Collegiate Dictionary 1137 (11
th
 Ed. 2003) (“disposal for use”),
(footnote: 24) and the definition adopted by the Texas Legislature regarding access activities conducted by public utilities such as Bell.
(footnote: 25)  
See 
Tex. Util. Code Ann. § 51.002(5) (Vernon 2007)(“‘Local exchange telephone service’ means . . . connections between a customer premises and a long distance provider serving the exchange.”)
(footnote: 26)  Moreover, the record reflects that Bell’s corporate representative and director of access regulatory
(footnote: 27) testified on deposition that “[a]ccess is the provision of 
service 
generally to carriers for transmission of voice and data within a LATA.”  (emphasis added).  He also agreed in deposition that 
all 
gross receipts at issue in the underlying lawsuit were revenues Bell received as a result of having regulated rates and providing 
tariff services
. 

Interpreting the term “service” to include operator assistance also comports with its common meaning; 
Merriam-Webster’s Collegiate Dictionary 
at 1137 (to help, use, benefit, contribution to the welfare of others), as well as the definition supplied by the Texas Legislature in the area of public utility regulation related to telephone companies.  
See 
Tex. Util. Code Ann. § 55.081 (Vernon 2007).
(footnote: 28) 

Accordingly, we find that the term “service” includes providing access to a communications network for the purpose of completing long distance calls and/or operator assistance.  This definition comports with the Comptroller and Attorney General’s interpretations, the term’s common meaning and its technical meaning, if any exists, in the telephone industry.

The Comptroller’s Franchise Tax Rules provide that “[s]ervice receipts are apportioned to the location where the service is performed.”  34 Tex. Admin. Code § 3.557(e)(33) (2008).  “Where ‘the act is done’ determines the geographical character of receipts derived from the performance of a service.”  Tex. Comp. Pub. Acc’ts Hearing No. 10,028, 180 WL 5466 at *5 (Nov. 27, 1980)(quoting 
Humble Oil, 
414 S.W.2d at 180.  And “receipts from the sale of services must be apportioned to the location of the services.”  
Westcott Communications, Inc. v. Strayhorn
, 104 S.W.3d 141, 146 (Tex.App.–Austin 2003, pet. denied).    

The record establishes  that the access and operator assistance services underlying this appeal were requested by Bell’s customers located in Texas who were then serviced by Bell’s network, facilities, and/or personnel also located in Texas.  As such, these “transactions begin and end in Texas.”  
See Bullock v. Enserch, 
614 S.W.2d 215, 217 (Tex.Civ.App.–Austin 1981, writ ref’d n.r.e.), 
cert. denied, 
455 U.S. 946, 102 S.Ct. 1445, 71 L.Ed.2d 659 (1982).  Accordingly, we find as reasonable the Comptroller’s interpretation that these revenues are from “services performed in this State,” and represent “gross receipts from business done in Texas.”  Nevertheless, this determination does not end our analysis.  We must next determine whether the Comptroller’s Rules exempt Bell’s access and operator assistance charges from apportionment as “gross receipts from business done in Texas.”  We find that they do not.        

III. Franchise Tax – Apportionment Exemption

Although Bell’s access and operator charges are subject to apportionment as “gross receipts from business done in Texas,” they may be exempt from such apportionment if they are receipts from “interstate calls” or “revenues from calls in interstate commerce.”  
See
 34 Tex. Admin. Code § 3.549 (43) (2008); 34 Tex. Admin. Code § 3.557 (39) (1992).  Accordingly, we must next determine whether Bell’s access service and operator charges represent “receipts from interstate calls” or “revenues from calls in interstate commerce.”

  
 A. Administrative Rule Interpretation

It is a long-standing rule that exemptions from taxation are subject to strict construction because they place a greater burden on other tax-paying businesses and individuals rather than placing the burden on all taxpayers equally.  
Cordillera Ranch, Ltd. v. Kendall County Appraisal Dist., 
136 S.W.3d 249, 253-54 (Tex.App.–San Antonio 2004, no pet.) 
(citing 
North Alamo Water Supply Corp. v. Willacy County Appraisal Dist.
, 804 S.W.2d 894, 899 (Tex. 1991)).  As such, tax exemptions are “the antithesis of equality and uniformity,”  
Hilltop Village, Inc. v. Kerrville Independent School Dist.
, 426 S.W.2d 943, 948 (Tex. 1968), and cannot be raised by implication.  
Bullock v. National Bancshares Corp.
, 584 S.W.2d 268, 272 (Tex. 1979), 
cert. denied 
444 U.S. 1016, 100 S.Ct. 667, 62 L.Ed.2d 645 (1980).  Exemptions must affirmatively appear and all doubts are resolved in favor of the taxing authority and against the claimant.  
Id.
 

The burden of proof is on the person claiming the exemption to clearly show that it comes within the statutory exemption;
 id; USA Waste Services of Houston, Inc. v. Strayhorn, 
150 S.W.3d 491, 495 (Tex.App.–Austin 2004, no pet.), and, although 
we are not bound by the Comptroller’s interpretation, the Comptroller’s administrative interpretation of ambiguous language in a revenue statute is entitled to our respect and due weight.  
Rylander v. Fisher Controls Int’l
, 45 S.W.3d 291, 299 (Tex.App.–Austin 2001, no pet.); 
Quorum Sales, Inc. v. Sharp, 
910 S.W.2d 59, 64 (Tex.App.–Austin 1995, writ denied).  Furthermore, an agency’s 
interpretation of its rule essentially becomes a part of the rule itself because the agency’s interpretation represents the view of the regulatory body that drafted and administers the rule.  
BFI Waste Systems of North America, Inc. v. Martinez Environmental Group, 
93 S.W.3d 570, 575-76 (Tex.App.–Austin 2002, pet. denied); 
H.G. Sledge, Inc. v. Prospective Inv. & Trading Co.
, 
Ltd.
, 36 S.W.3d 597, 604 (Tex.App.–Austin 2000, pet. denied).

B. Access Service Charges
(footnote: 29) 

Bell asserts that its revenue from access charges is exempted because the charges are for “interstate call[s]” or “call[s] in interstate commerce.”  Bell contends that its interpretation is consistent with analogous Texas pipeline cases interpreting the phrase “business done in Texas” and federal common law interpreting the Commerce Clause, 
i.e.,
 what constitutes interstate commerce.  Bell also asserts that providing access for an interstate, long distance call is inseparable from the call itself because the call is technically an uninterrupted transmission across state lines and Bell’s local loop is necessary to the origination and termination of such calls.  Accordingly, the validity of Bell’s assertion hinges upon whether its access service revenue is revenue from interstate calls or commerce.
(footnote: 30)
  
    
1. 1933-1952 – Early Attorney General Opinions 

Our analysis begins with two Attorney General Opinions both of which address the issue before us prior to the adoption of the Comptroller’s Rule exempting interstate calls in 1975.  In January 1940, the Attorney General was asked for a determination whether the gross receipts of domestic telephone companies from interstate calls were subject to the Texas gross receipts tax.  Op. Tex. Att’y Gen. No. O-1878, 1 (1940).  The domestic companies operated wholly within Texas and provided long distance service to their customers.  They transmitted interstate long distance calls over their lines to the Texas border where their calls were picked up by another company who transmitted the calls to an out-of-state recipient.  The domestic company was paid for the use of their lines within Texas, and the out-of-state company was paid a commission for completing the call outside Texas.  
Id. 
at 2.  In determining that the charges were “interstate” in nature and not subject to state tax, the Attorney General stated:

Under the facts here, the “gross receipts” sought to be taxed, were derived not from tolls on calls originating and ending within the confines of the State of Texas, but rather from tolls on calls originating in Texas and terminating in other states, or vice versa,  – in other words, in interstate commerce.  The fact that the telephone company in question receives only such part of the tolls as represents payment for the facilities and services furnished by it in transmitting the call from or to the borders of the State does not prevent such receipts from being stamped with the interstate commerce feature.      

Id. 
at 4.

In January 1952, the Attorney General was asked for a determination whether the gross receipts of a domestic telephone company from calls that were routed from points in Texas through New Mexico and back to Texas were subject to the Texas gross receipts tax.  Op. Tex. Att’y Gen. No. V-1383, 1 (1952).  The Attorney General determined that the calls routed through New Mexico had to be “treated as transactions constituting interstate commerce”; 
id. 
at 5, and opined that the gross receipts tax was inapplicable because the tax was not apportioned between the interstate and intrastate segments of the call.  
Id. 
at 6-7.  The 1952 Opinion also indicated that, if there was apportionment, access services could be subject to a state tax as follows:  

Although the gross receipts derived from the interstate business are not subject to this tax, that portion of the receipts representing wholly intrastate business which can be separated or segregated from the gross receipts is subject to the tax.  51 Am. Jur. 777, 779, 804, Taxation, Secs. 872, 874, 907, 908.  Therefore, the receipts from “loop services” and from charges 
received under contracts or agreements for the use of lines, equipment or facilities in Texas 
are subject to the tax even though such services may be incidental to an interstate communication. [citation omitted].

See id.
 (Emphasis added).
(footnote: 31) 

The defining difference between the two Opinions is that, in the 1940 Opinion, the Attorney General is describing a service contract that requires transmission between two states for its completion, and in the 1952 Opinion, the Attorney General is describing a service contract that is fully performed within Texas.  In the 1940 Opinion, the domestic telephone companies offered interstate long distance service to their customers and transmitted calls across state lines to complete the long distance service.  Op. Tex. Att’y Gen. No. O-1878, 1 (1940).  Because completion of the service owed by the domestic telephone company was interstate in nature,
 
its revenues were considered derived from interstate commerce.  
Id.
 at 4. 

In the 1952 Opinion, the Attorney General recognized that, although the domestic telephone company’s calls were interstate transactions, a portion of its receipts would be taxable as Texas receipts if the state’s tax apportioned the company’s  “receipts from ‘loop services’ and from charges received 
under contracts or agreements for the use of lines, equipment or facilities in Texas
.”  Op. Tex. Att’y Gen. No. V-1383, 6-7 (1952).  In the 1952

Opinion, the Attorney General did not describe a contract for a service to be delivered in another state but a contract for the use of facilities and/or equipment located in Texas.

2. 1972-2000 – Comptroller’s Rules and Policies 

In 1972, the Comptroller adopted an adjudicatory rule that “revenues from interstate toll charges are not ‘business done in Texas.’” 
 See 
Comptroller Hearing No. 5587 (1972).
(footnote: 32)  In Hearing No. 5587, four telephone companies sought a refund of franchise tax payments determined by apportioning charges from their long distance telephone service as Texas receipts.  All the telephone companies provided both local and long distance service to their customers.  After considering the 1940 and 1952 
Opinions and relevant case law, the Comptroller held that “[r]evenues from interstate toll charges are not ‘business done in Texas.’”  In 1975, the Comptroller adopted a Franchise Tax Rule identical in its import to the Rule applicable here, 
i.e.,
 “[r]eceipts of a telephone company in Texas from interstate calls are not Texas receipts.”  Comptroller Rule 3.51 (1976).
(footnote: 33)  
Accord 
Comptroller Rule 3.403(c)(2) (1979).
(footnote: 34)  

In 1983, the Comptroller adopted a Franchise Tax Rule similar to the 1952 Opinion as follows:  “[b]usiness within this state also includes fixed periodic access and equipment charges for equipment located in Texas whether used for intrastate or interstate communications.” 
See 
Comptroller Rule 3.56 (1983).
(footnote: 35)  
And, in conformity therewith, the Comptroller responded to a request by Bell for clarification in 1989 with a Letter Ruling stating:   “access charges [are] for intrastate service, for access to the local network by the long distance carrier.  These are not charges for interstate service provided by Southwestern Bell.”  Comptroller Letter Ruling (1989).
(footnote: 36)
 In three successive Letter Rulings, the Comptroller adhered to its policy that access service charges for use of a telephone company’s local network and facilities were Texas receipts.  Comptroller Letter Ruling (1998); Comptroller Letter Ruling (1994); Comproller Letter Ruling (1992).
(footnote: 37)  Thus, since the adoption of Franchise Tax Rule 3.56 in 1983, the Comptroller consistently treated access charges as intrastate services—Texas receipts.

However, in 2000, the Comptroller differentiated between the apportionment of access charges paid by IXCs and EUCLs for franchise tax purposes finding that access charges paid to LECs by IXCs were non-Texas receipts while access charges paid to LECs by end users, EUCLs, remained Texas receipts.  
See
 Tex. Comp. Pub. Acct’s. Hearing No. 35,677 (2000).
(footnote: 38)  In an earlier unrelated proceeding, Hearing No. 35,677, the Comptroller determined that, under a literal translation of Rule 3.557(e)(39), access charges paid by IXCs to LECs were “revenue from an interstate telephone call” because IXCs incurred an access charge when an actual interstate telephone call was made,
 i.e., 
the access charge was based on the interstate minutes of use of the LEC’s network by the IXC.  *19-20.  On the other hand, the Comptroller determined EUCLs paid by end users to LECs were not “revenue from an interstate telephone call” because LECs billed EUCLs even if no interstate telephone call was made by or to the customer,
 i.e., 
the EUCL was a fixed charge to all telephone customers to compensate LECs for use of the network to be able to place and receive interstate telephone calls. *19-20.
(footnote: 39)
 Thus, in 1972, the Comptroller initially recognized the policy that revenues from interstate long distance calls were not “business done in Texas,” and, in 1975, adopted a conforming franchise tax Rule, 
i.e.
, receipts “from interstate calls are not Texas receipts.”  Since 1983, the Comptroller consistently recognized through Rule, Letter Rulings, and adjudication that EUCLs were not “revenue from an interstate telephone call” but apportionable under the franchise tax statutes as Texas receipts.
(footnote: 40) 

3. 
Interstate Commerce – Analogous Texas and Federal Cases

Analogous case law also supports the proposition originally stated in the 1952 Opinion that underlies the Comptroller’s subsequent Rules, Letter Rulings, and Adjudicatory Ruling related to EUCLs.  That is, where a service contract is for the use of telephone facilities located in Texas, performance of the contract is intrastate
.  

For instance, in 
Clark v. Atlantic Pipe Line Co.
, 134 S.W.2d 322 (Tex.Civ.App.–Austin 1939, writ ref’d), oil shippers contracted directly with Atlantic Pipe Line (“Atlantic”) to ship oil from locations in Texas and other states to Texas Gulf ports where the oil was to be loaded onto ocean-going vessels and shipped to other states or foreign countries.  
Id.
 at 324-25.  Although recognizing that the phrase “business done in Texas” was “broad enough to include that segregated portion of interstate business which is wholly performed within the State,” the 
court held that Texas could not tax Atlantic’s proceeds from shipping oil in, or through, Texas because the oil’s shipment would not be completed until it reached another state or foreign country. 
 Id
. at 328.  The court held as follows:

We hold that the language, “business done in Texas,” as employed in this statute was intended to mean business begun and completed in Texas, and not business begun in Texas and completed in some other state or foreign nation, or vice versa.  In other words, that it means intrastate business.

Id.
  

Thus, Atlantic engaged in “interstate business” by contracting directly with oil shippers to ship their oil through its pipeline located in Texas to an ocean vessel destined for delivery in another state or foreign country.  Atlantic’s “business” was not providing the oil shippers with access to, or leasing, its pipeline in order for the oil shippers to ship the oil themselves.  In the first instance, Atlantic is engaged in interstate commerce because the “business” of shipping the oil is not complete until the oil is delivered in another state or country.  In the second instance, Atlantic would be engaged in intrastate commerce because the “business” of providing access to, or leasing, facilities in Texas begins and ends with the facilities in Texas.  

Bullock v. Enserch Exploration, Inc.
, 614 S.W.2d 215 (Tex.Civ.App.–Austin 1981, writ ref’d n.r.e.), 
cert. denied
, 455 U.S. 946, 102 S.Ct. 1445, 71 L.Ed.2d 659 (1982), is also instructive.  In 
Bullock
,  the “critical issue [was] whether [Enserch’s] sale of natural gas with deliveries [by pipeline] in Texas to interstate companies for resale outside of Texas constituted “business done in Texas.”  
Id. 
at 216.  The 
court 
held that the sale of gas by a Texas gas company to an interstate pipeline company for resale outside of Texas represented “gross receipts from its business in Texas.”  614 S.W.2d at 217.  Enserch had neither a contract for the sale of gas to an out-of-state purchaser nor a contract to ship gas produced in Texas out of state.  There simply was no interstate component to Enserch’s business – Texas gas was shipped and sold in Texas.

  
 United States Supreme Court opinions determining what business constitutes “interstate commerce” are also instructive.  
See Atlantic Pipe Line Co.
, 134 S.W.2d at 327.  For instance, in 
People of State of New York ex rel. Pennsylvania R.R. Co. v. Knight, 
192 U.S. 21, 24 S.Ct. 202, 48 L.Ed. 325 (1904), a company operating a ferry located in New York established a cab stand at the ferry station whose sole business was to bring the company’s passengers to and from the ferry. 
 
192 U.S. at 22 .  Charges for the taxi service were separate from the company’s charges for further transportation by ferry across state lines, and no part of the receipts from the cab service were received as compensation for any service outside the State of New York.  
Id.  
The 
Knight 
court held that the cab service was “an independent local service, preliminary or subsequent to any interstate transportation” constituting intrastate commerce. 
 Id.
 
at  26-28.  The 
Knight 
court reasoned as follows:

As we have seen, the cab service is rendered wholly within the state, and has no contractual or necessary relation to interstate transportation.  It is either preliminary or subsequent thereto.  It is independently contracted for, and not necessarily connected therewith.  But when service is wholly within a state, it is presumably subject to state control.  The burden is on him who asserts that, though actually within, it is legally outside, the state; and unless the interstate character is established, locality determines the questions of jurisdiction.

Id.
 at 27.

Here, like 
Knight
, Bell’s access services are independently contracted for and wholly performed in Texas.  Moreover, because Bell was required to provide network access to all its customers seeking local or long distance service, it was legally prohibited at the time from engaging in 
any 
long distance service or competing with any long distance carrier and charged its customers EUCLs whether they made or received any long distance calls, its service did not bear any necessary relation or connection to the provision of any interstate long distance telephone service.  Bell’s network facilities were mere instrumentalities of commerce whereby Bell exacted a fee for its customers’ use of its lines and switches located in Texas to complete their long distance telephone business with an IXC.  As such, Bell’s service is intrastate; 
see Detroit International Bridge Co. v. Corporation Tax Appeal Board of Michigan
, 294 U.S. 83, 85, 55 S.Ct. 332, 79 L.Ed. 777 (1935) (toll bridge is an “instrumentality which others may use in conducting foreign commerce”); 
Henderson Bridge Co. v. Kentucky
, 166 U.S. 150, 153-54, 17 S.Ct. 532, 41 L.Ed. 953 (1897),
(footnote: 41) 
i.e.
, Bell’s  local service customers and IXCs merely paid Bell for the privilege of using its Texas facilities so that they, in turn, could engage in interstate commerce
.  Id.
(footnote: 42)  
Accordingly, we find as reasonable the Comptroller’s 
ad hoc 
rule recognized in the 2000 Hearing and applied here
.    
 

In addition, where, as here, 
the Comptroller has adopted an 
ad hoc 
rule that has a retroactive effect, 
Grocers Supply Company, Inc. v. Sharp, 
978 S.W.2d 638, 643-44 (Tex.App.–Austin 1998, pet. denied), “the reviewing court must also determine whether application of the new policy to a party who relied on the old is so unfair as to be arbitrary and capricious.”  
Microcomputer Technology Institute v. Riley
, 139 F.3d 1044, 1050 (5
th
 Cir. 1998) (citing 1 K. Davis & R. Pierce, Jr., Administrative Law Treatise § 3.5 at 120 (1994)).  Because the Comptroller’s 
ad hoc 
rule is consistent with the Attorney General’s longstanding interpretation rendered in the 1952 Opinion, agency policy interpretations since 1983 and applicable state and federal caselaw, we find the retroactive application of the 
ad hoc 
rule regarding LECs non-exempt status for access charges is not “so unfair as to be arbitrary and capricious.”  

Bell contends the access charges are “revenues from interstate calls” because an interstate long distance call cannot originate or terminate without access to Bell’s local loop and long distance calls are by nature uninterrupted transmissions of an electronic signal.  However, under these circumstances, whether a voice transmission may be uninterrupted is a distinction without a difference
.  See Knight
, 192 U.S. at 26-28; 
Bullock
, 613 S.W.2d at 216-17. When state taxation of activities or property within a state is at issue, “[i]t is no longer a question of actual interruption of the operation of commerce,” 
and the fact that the interstate activities could not be conducted without the local activities is not conclusive.  
Memphis Natural Gas Co. v. Stone, 
335 U.S. 80, 95-96, 68 S.Ct. 1475, 92 L.Ed.2d 1832 (1948).  “Rather, a prohibited tax exaction is one beyond the power of the state because the taxable event is outside its boundaries or for a privilege the state cannot grant.”  
Id
.  Here, the privilege to conduct business in Texas is a privilege Texas can grant and the taxable event is confined to Texas – payment of a service charge to Bell by a Texas customer for the use of, or access to, Bell’s facilities located in Texas. 

 Moreover, the FCC’s interpretation of the nature of the “interconnection” provided by Bell when granting access to its network also supports this result.  As discussed earlier, during the relevant time period, Bell was required to provide local telephone service and/or offer local access for long-distance service.  
See 
47 U.S.C. § 153 (2001).  This duty included providing for an “interconnection” between Bell’s network and the “facilities and equipment” of IXCs.  
See
 
id. 
at § 15.  The FCC has interpreted the term “interconnection” to be the “physical linking of two networks for the mutual exchange of traffic.”  
Competitive Telecommunications Ass’n v. F.C.C.
, 117 F.3d 1068, 1071-72 (8
th
 Cir. 1997).  
See Southwestern Bell Telephone, L.P. v. Missouri Public Service Com’n
, 530 F.3d 676, 684 (8
th
 Cir. 2008).  
The FCC’s interpretation of the term “interconnection” does not include the transmission or routing of telephone calls.  
Competitive Telecommunications Ass’n, 
117 F.3d at 1071-72.  Thus, Bell offers IXCs access to its telephone exchange service or facilities “for the 
purpose
 of origination and termination of telephone toll service.”  47 U.S.C. § 153(a)(16) (2001) (emphasis added).  Although the access service Bell offers to its local customers may also include the transmission of their calls over its local network to the IXC’s POP,
(footnote: 43) for practical and business purposes, Bell’s transmission ceases when its service is completed at the IXC’s POP where Bell “interconnects” with the IXC’s long distance facilities.  Thus, the EUCLs and special access charges are local charges for a service that begins at the local customers’ premises and ends at the IXC’s POP in Texas, 
i.e
., begins and ends in Texas.  

Although the parties acknowledge that an “interstate telephone call is a complete end-to-end communication that crosses state lines,” Bell’s access service is not a part of the interstate service provided by the IXC.  In a business and practical sense, Bell leases its network to its customer for the purpose of originating and terminating long distance calls. Moreover, Bell supplies no more than an “interconnection” at the IXC’s POP and does not transmit or share in the IXC’s transmission of the call across state lines.  Bell’s access service is completed when its local customer’s call reaches the IXC’s POP, and again, when Bell’s lines pick up the return signal at the IXC’s POP and transports the signal to the customer’s premises.  As such, Bell’s role is prepatory and incidental to any interstate commerce being conducted between the IXC and its customer.  Although the telecommunications industry is highly technical, we must not lose sight of the fact that “taxation is a practical matter, and that what constitutes commerce, manufacture, or production is to be determined upon practical considerations.”  
Utah Power & Light Co.
, 286 U.S. at 178-79. 

Bell also asserts the access charges are interstate rather than intrastate because access charges are federally tariffed charges created under the auspices of the FCC.  However, there is no federal mandate giving the FCC exclusive jurisdiction over the regulation or taxation of telecommunications companies.  Simply because the FCC regulates telephone companies does not mean that the regulated activities are solely, or necessarily, interstate.  Congress may regulate purely intrastate telephone activity to protect interstate commerce.  
See United States v. Lopez
, 514 U.S. 549, 558, 115 S.Ct. 1624, 131 L.Ed.2d 626 (1995); 
United States v. Gilbert
, 181 F.3d 152, 158 (1
st
 Cir. 1999)
 (discussing the “long standing” line of cases holding Congress may regulate purely intrastate telephone activity under the Commerce Clause).  Moreover, the Federal Telecommunications Act of 1996 disclaims authority over state taxation.  110 Stat. 56, 144 (“nothing in this Act . . . shall be construed to modify, impair, or supersede . . . any State or local law pertaining to taxation”).  “Federal regulation does not preclude state taxation and state taxation does not preclude federal regulation.”  
Polish Nat. Alliance of United States v. N.L.R.B.
, 322 U.S. 643, 649, 64 S.Ct. 1196, 88 L.Ed. 1509 (1944).  Thus, we decline to disturb the Comptroller’s determination that, while the FCC’s regulation and classification of access charges is informative, it is not determinative.  
See 
Comp. Pub. Acct’s Hearing No. 35,677, *20 (2000).
(footnote: 44)
 C. Operator Assistance Service Charges

Bell also asserts that its revenues from operator assistance charges are revenues from “interstate calls” or “calls in interstate commerce.”  These services primarily involve directory assistance, busy interrupt, and zero transfer operator assistance.  As described by Bell’s corporate representative on deposition, these “miscellaneous services [are] associated with [a customer] trying to make or place an interstate call.”  They are pay-per-use charges for the use of Bell’s facilities and personnel located in Texas.  As such, these service charges do not represent revenue from a “call,” either intrastate or interstate.  

Bell urges this Court to adopt a rule whereby its access service and operator assistance receipts would be excluded from apportionment as Texas receipts so long as they 
enable
 customers to make “interstate calls” or “calls in interstate commerce.”
(footnote: 45)  Bell’s proposed rule would require an amendment to the Comptroller’s Rule and eviscerate the existing exemptions – “receipts 
that enable 
interstate calls” is a far more expansive exemption than “receipts 
from
 interstate calls.”  
Bell has failed to meet its burden of proof in establishing that these access and operator assistance charges are exempt from apportionment as Texas receipts.
 

Accordingly, Bell’s first issue is overruled.

IV. Equal Protection

Bell argues that apportioning its access and operator assistance charges as Texas receipts for franchise tax purposes violates the Equal Protection Clause of the United States Constitution.  U.S. Const. amend. XIV.
(footnote: 46)  Bell asserts that, although it is similarly situated, IXCs and transportation companies receive preferential treatment because their receipts from intrastate “legs” of interstate telephone service and/or transportation are not apportioned as Texas receipts.
(footnote: 47)  Bell also contends that LECs are similar to IXCs because they both participate in the transmission of an interstate phone call utilizing like equipment and facilities located in Texas.

Although states generally have broad powers to impose and collect taxes, classifications among taxpayers may not be arbitrary, unreasonable, or capricious.
  See Hurt v. Cooper
, 130 Tex. 433, 110 S.W.2d 896, 901 (1937); 
Upjohn Co. v. Rylander
, 38 S.W.3d 600, 609 (Tex.App.–Austin 2000, pet. denied).  Although all persons falling within the same class must be taxed alike
, a classification will not be found deficient unless it has no rational basis.
  Upjohn
, 38 S.W.3d at 609
.

Despite that LECs and IXCs may utilize similar equipment and facilities to transmit telephone calls, Bell has failed to establish the lack of any rational basis for distinguishing between LECs and IXCs for tax purposes.  The business activities of LECs and IXCs are dissimilar because each operates in separate and distinct areas.  LECs charge local customers 
and 
IXCs
 
for access to, or use of, its intrastate facilities and equipment to transmit the call from the customer’s premises to an IXC’s POP.  Once the call reaches the IXC’s POP, the IXC then utilizes its facilities and equipment to transmit its customer’s call out of state. The customer contracts with the LEC for local service and access service to complete long distance calls and independently contracts with an IXC for long distance service.  That Bell provides a different service than the IXC and Bell’s service is intrastate rather than interstate establishes rational bases for distinguishing an LEC such as Bell from IXCs for franchise tax classification purposes.  
See Westcott Communications, Inc.
, 104 S.W.3d 141, 150 (Tex.App.–Austin 2003, pet. denied).  Moreover, an LEC cannot engage in the service supplied by the IXC.  Because Bell was permitted to maintain its monopoly on “local” telephone service, it was legally prohibited from providing any interstate long distance service to its local customers. 

Regarding transportation companies, the differences are even more striking.  Not only do the two industries offer different services that neither can engage in on their own, they do not utilize similar equipment or facilities.  Moreover, that telephone services may be analogous to transportation services in the abstract is an insufficient basis for contending there is no rational basis for differing tax classifications.  
See Westcott, 
104 S.W.3d at 150.
(footnote: 48)
 To the extent Bell contends it is treated differently from IXCs because these services are classified by the Comptroller as intrastate rather than interstate, we have already addressed the issue.  
Accordingly, Bell has failed to establish that the Comptroller makes an arbitrary and unreasonable distinction between these taxpayers and issue two is also overruled.  

V. Summary Judgment Evidence

Bell contends the trial court improperly excluded non-expert testimony in the summary judgment proceedings below.  While Bell notes the Comptroller objected to “selected testimony” of two witnesses, Bell does not identify the specific testimony improperly excluded by the trial court and states, “[t]he trial court improperly sustained 
some
 of these objections.”  Bell did not file a written response to the Comptroller’s objections nor move for reconsideration of the trial court’s decision to sustain the Comptroller’s objections to the affidavits of the two witnesses.  

An appellant bears the burden of bringing forth a record that demonstrates the trial court abused its discretion when it sustained an appellee’s objections to the summary judgment evidence
.  Cantu v. Horany
, 195 S.W.3d 867, 871 (Tex.App.–Dallas 2006, no pet.)  Where the record fails to show that a party objected to the trial court’s ruling sustaining an opponent’s objection to his or her summary judgment evidence, the party has not preserved the right to complain on appeal about the trial court’s ruling. 
 Id
.   

Because Bell objects to “some” but not all of the possible grounds for the trial court’s ruling that sustained the objection, Bell has waived the issue.  
See Malone v. Foster
, 956 S.W.2d 573, 579 (Tex.App.–Dallas 1997), 
aff’d
, 977 S.W.2d 562 (1998).  Moreover, there is nothing in the record to show that Bell filed a written response to the Comptroller’s written Objections to Plaintiff’s Summary Judgment Evidence nor filed a motion for reconsideration of the trial court’s order sustaining the Comptroller’s objections.  Neither were Bell’s issues preserved.  Bell’s third issue is also overruled.

CONCLUSION

Having overruled Southwestern Bell Telephone Company’s issues, the trial court’s judgment is affirmed.

Patrick A. Pirtle

      Justice

Quinn, C.J., concurring.
 
   

      

   

FOOTNOTES
-6:
John T. Boyd, Chief Justice (Ret.), Seventh Court of Appeals, sitting by assignment.  Tex. Gov’t Code Ann. §75.002(a)(1) (Vernon Supp. 2002). 

1:
2:
3:
4:
5:
6:
7:
8:
9:
10:
11:
12:
13:
14:
15:
16:
17:
18:
19:
20:
21:
22:
23:
24:
25:
26:
27:
28:
29:
30:
31:
32:
33:
34:
35:
36:
37:
38:
39:
40:
41:
42:
43:
44:
45:
46:
47:
48: